Fill in this information to identify the case:

Debtor Name __Cenports Commerce Inc.__

United States Bankruptcy Court for the: Northern District of California

Case number: __23-bk-40478 CN 11__

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

| | | | |
|---|---|---|---|
| Month: | __October 2023__ | Date report filed: | __11/21/2023__ MM / DD / YYYY |
| Line of business: | __E Commerce Logistics__ | NAISC code: | __54 1519__ |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:          Derrick Chen

Original signature of responsible party

Printed name of responsible party          Derrick Chen

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Case: 23-40478    Doc# 103    Filed: 11/21/23    Entered: 11/21/23 17:50:35    Page 1 of 26

17. Have you paid any bills you owed before you filed bankruptcy?    ☐  ☑  ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 144,545.00

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 136,726.00

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 142,619.00

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -5,892.00

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 138,653.00

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**

*(Exhibit E)*

$ 440,975.14

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $  474,063.04

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                          30
27. What is the number of employees as of the date of this monthly report?              30

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?           $  14,784.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  33,069.00
30. How much have you paid this month in other professional fees?                                     $  0.00
31. How much have you paid in total other professional fees since filing the case?                    $  0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | — | Column B | = | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** |  | **Actual** |  | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 197,220.00 | — | $ 136,726.00 | = | $ 60,494.00 |
| 33. **Cash disbursements** | $ 189,686.00 | — | $ 142,619.00 | = | $ 47,067.00 |
| 34. **Net cash flow** | $ 7,534.00 | — | $ -5,892.00 | = | $ 13,426.00 |

35. Total projected cash receipts for the next month:                                   $ 206,000.00
36. Total projected cash disbursements for the next month:                            - $ 202,529.59
37. Total projected net cash flow for the next month:                                 = $ 3,470.41

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# Cenports Commerce Inc.
## Exhibit C & D: Statement of Cash Receipts and Disbursements
### Oct-23

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Receipts | InterAcct Transfer | Disbursements |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/2023 | Journal Entry | Overstock 30/1415 | | | Bank of the West (2646) | -Split- | 12,595.46 | | |
| 10/02/2023 | Journal Entry | H Depot 10/0223 | | | Bank of the West (2646) | -Split- | 4,218.97 | | |
| 10/02/2023 | Bill Payment (Check) | | Madgen Technologies, Inc | | Bank of the West (2646) | 2000 Accounts Payable (A/P) | | | (35.00) |
| 10/02/2023 | Bill Payment (Check) | | Google LLC | | Bank of the West (2646) | 2000 Accounts Payable (A/P) | | | (287.04) |
| 10/02/2023 | Journal Entry | BILL 10/0223 | | BILL 10/0223 Payables Funding | Bank of the West (2646) | -Split- | | | (1,655.60) |
| 10/02/2023 | Journal Entry | 10/0223 Payroll | | Tax Liability Payroll period Monthly 9/1/0223-9/30/2023 | Bank of the West (2653) | -Split- | | | (1,706.43) |
| 10/02/2023 | Journal Entry | BILL 10/0223 | | BILL 10/0223 Payables Funding | Bank of the West (2653) | -Split- | | | (3,000.00) |
| 10/02/2023 | Journal Entry | 10/0223 Payroll | | Net Pay Payroll period Monthly 9/1/0223-9/30/2023 | Bank of the West (2653) | -Split- | | | (6,690.27) |
| 10/02/2023 | Transfer | | | | Bank of the West (2646) | 1145 Cash Equivalent Postpetition Bank Accts Bank of the West (2653) | | (750.00) | |
| 10/02/2023 | Transfer | | | PC TRANSFER CREDIT | Bank of the West (2646) | 1145 Cash Equivalent Postpetition Bank Accts Bank of the West (2653) | | (8,396.70) | |
| 10/02/2023 | Transfer | | | PC TRANSFER CREDIT | Bank of the West (2646) | 1145 Cash Equivalent Postpetition Bank Accts Bank of the West (2653) | | (850.00) | |
| 10/02/2023 | Transfer | | | PC TRANSFER DEBIT | Bank of the West (2646) | 1145 Cash Equivalent Postpetition Bank Accts Bank of the West (2653) | | (3,000.00) | |
| 10/02/2023 | Transfer | | | PC TRANSFER CREDIT | Bank of the West (2653) | 1140 Cash Equivalent Postpetition Bank Accts Bank of the West (2646) | | 750.00 | |
| 10/02/2023 | Transfer | | | PC TRANSFER CREDIT | Bank of the West (2653) | 1140 Cash Equivalent Postpetition Bank Accts Bank of the West (2646) | | 850.00 | |
| 10/02/2023 | Transfer | | | PC TRANSFER CREDIT | Bank of the West (2653) | 1140 Cash Equivalent Postpetition Bank Accts Bank of the West (2646) | | 8,396.70 | |
| 10/02/2023 | Transfer | | | PC TRANSFER DEBIT | Bank of the West (2653) | 1140 Cash Equivalent Postpetition Bank Accts Bank of the West (2646) | | 3,000.00 | |
| 10/03/2023 | Journal Entry | H Depot 10/023 | | | Bank of the West (2646) | -Split- | 12,508.99 | | |
| 10/03/2023 | Journal Entry | bill com 10/3 | | BILL 10/0423 AR Payments | Bank of the West (2646) | -Split- | 247.60 | | |
| 10/03/2023 | Journal Entry | BILL 10/0323 | | BILL 10/0323 Payables Funding | Bank of the West (2653) | -Split- | | | (440.01) |
| 10/03/2023 | Journal Entry | BILL 10/0323 | | BILL 10/0323 Payables Funding | Bank of the West (2653) | -Split- | | | (750.00) |
| 10/03/2023 | Journal Entry | bill com 10/3 | | BILL 10/0323 Payables Funding | Bank of the West (2646) | -Split- | | | (1,028.80) |
| 10/03/2023 | Bill Payment (Check) | | Law Offices of Michael Jay Berger | | Bank of the West (2646) | 2000 Accounts Payable (A/P) | | | (14,784.39) |
| 10/03/2023 | Transfer | | | PC TRANSFER CREDIT | Bank of the West (2646) | 1145 Cash Equivalent Postpetition Bank Accts Bank of the West (2653) | | (400.00) | |
| 10/03/2023 | Transfer | | | PC TRANSFER CREDIT | Bank of the West (2653) | 1140 Cash Equivalent Postpetition Bank Accts Bank of the West (2646) | | 400.00 | |
| 10/04/2023 | Payment | | Kart It | | Bank of the West (2646) | 1200 Accounts Receivable (A/R) | 419.75 | | |
| 10/04/2023 | Journal Entry | BILL 10/0423 | | BILL 10/0423 Payables Funding | Bank of the West (2653) | -Split- | | | (780.01) |
| 10/04/2023 | Journal Entry | bill com 10/4 | | BILL 10/0423 Payables Funding | Bank of the West (2646) | -Split- | | | (1,216.80) |
| 10/04/2023 | Bill Payment (Check) | | Glory furniture | | Bank of the West (2646) | 2000 Accounts Payable (A/P) | | | (3,820.14) |
| 10/04/2023 | Transfer | | | PC TRANSFER DEBIT | Bank of the West (2646) | 1145 Cash Equivalent Postpetition Bank Accts Bank of the West (2653) | | (2,100.00) | |
| 10/04/2023 | Transfer | | | PC TRANSFER DEBIT | Bank of the West (2646) | 1145 Cash Equivalent Postpetition Bank Accts Bank of the West (2653) | | (1,500.00) | |
| 10/04/2023 | Transfer | | | PC TRANSFER DEBIT | Bank of the West (2653) | 1140 Cash Equivalent Postpetition Bank Accts Bank of the West (2646) | | 2,100.00 | |
| 10/04/2023 | Transfer | | | PC TRANSFER DEBIT | Bank of the West (2653) | 1140 Cash Equivalent Postpetition Bank Accts Bank of the West (2646) | | 1,500.00 | |
| 10/05/2023 | Bill Payment (Check) | | Yuling Zhong | | Bank of the West (2646) | 2000 Accounts Payable (A/P) | | | (500.00) |
| 10/05/2023 | Bill Payment (Check) | | Yuling Zhong | | Bank of the West (2646) | 2000 Accounts Payable (A/P) | | | (759.86) |
| 10/05/2023 | Journal Entry | bill com 105 | | BILL 10/0523 Payables Funding | Bank of the West (2646) | -Split- | | | (1,005.60) |
| 10/05/2023 | Bill Payment (Check) | | Glory furniture | | Bank of the West (2646) | 2000 Accounts Payable (A/P) | | | (1,308.74) |
| 10/05/2023 | Bill Payment (Check) | | Yuling Zhong | | Bank of the West (2646) | 2000 Accounts Payable (A/P) | | | (2,000.00) |
| 10/05/2023 | Journal Entry | BILL 10/0523 | | BILL 10/0523 Payables Funding | Bank of the West (2653) | -Split- | | | (3,600.00) |
| 10/06/2023 | Journal Entry | bill com 106 | | BILL 10/0623 AR Payments | Bank of the West (2646) | -Split- | 771.94 | | |
| 10/06/2023 | Expense | | QuickBooks Payments | INTUIT QBOOKS ONLINE CL INTUIT CO CA | Bank of the West (2646) | 6210 General & Administrative Expenses Dues & Subscriptions | | | (90.00) |
| 10/10/2023 | Journal Entry | H Depot 10/1023 | | | Bank of the West (2646) | -Split- | 5,718.22 | | |

| Date | Type | Name / No. | Memo / Payee | Account | Split | Amount |
|---|---|---|---|---|---|---|
| 10/10/2023 | Journal Entry | H Deped 10/10/23 | | Bank of the West (2646) | -Spit- | 4,660.79 |
| 10/10/2023 | Journal Entry | Target 10/10 | | Bank of the West (2646) | -Spit- | 1,366.82 |
| 10/10/2023 | Journal Entry | Target 10/10 | | Bank of the West (2646) | -Spit- | 869.50 |
| 10/10/2023 | Payment | | Montex (Lumforce) | Bank of the West (2646) | 1200 Accounts Receivable (A/R) | 805.50 |
| 10/10/2023 | Bill Payment (Check) | | Win Love Choy Artigon | Bank of the West (2646) | 2000 Accounts Payable (A/P) | (4.99) |
| 10/10/2023 | Bill Payment (Check) | | Win Love Choy Artigon | Bank of the West (2646) | 2000 Accounts Payable (A/P) | (390.01) |
| 10/10/2023 | Journal Entry | H Deped 10/11/23 | | Bank of the West (2646) | -Spit- | 9,653.30 |
| 10/11/2023 | Payment | | Unbeatable Sales | Bank of the West (2646) | 1200 Accounts Receivable (A/R) | 1,002.54 |
| 10/11/2023 | Payment | | Kahhan | Bank of the West (2646) | 1200 Accounts Receivable (A/R) | 615.22 |
| 10/11/2023 | Journal Entry | BLL 10/11/23 | BLL 10/11/23 Credit P23100302 - 9650556 | Bank of the West (2653) | -Spit- | 390.01 |
| 10/11/2023 | Journal Entry | Petco 3728390 | | Bank of the West (2646) | -Spit- | 95.04 |
| 10/11/2023 | Journal Entry | Petco Missing Checks | | Bank of the West (2646) | -Spit- | 66.24 |
| 10/11/2023 | Expense | DOCKER | DOCKER INV 2C999CC7 D5 PALO ALTO CA | Bank of the West (2646) | 6210 General & Administrative Expenses Dues & Subscriptions | (35.00) |
| 10/11/2023 | Bill Payment (Check) | | Corporation Service Company ( CSC) | Bank of the West (2646) | 2000 Accounts Payable (A/P) | (429.00) |
| 10/11/2023 | Journal Entry | bil.com 10/11 | BLL 10/11/23 Payebles Funding | Bank of the West (2646) | -Spit- | (6,056.65) |
| 10/11/2023 | Journal Entry | bil.com 10/11 | BLL 10/11/23 Payebles Funding | Bank of the West (2646) | -Spit- | (17,247.38) |
| 10/12/2023 | Journal Entry | bil.com 10/12 | BLL 10/12/23 AR Payments | Bank of the West (2646) | -Spit- | 699.12 |
| 10/12/2023 | Bill Payment (Check) | | AmTrust North America | Bank of the West (2646) | 2000 Accounts Payable (A/P) | (234.00) |
| 10/12/2023 | Bill Payment (Check) | | Glory furniture | Bank of the West (2646) | 2000 Accounts Payable (A/P) | (868.88) |
| 10/12/2023 | Journal Entry | bil.com 10/12 | BLL 10/12/23 Payebles Funding | Bank of the West (2646) | -Spit- | (13,540.20) |
| 10/13/2023 | Journal Entry | bil.com 10/13 | BLL 10/13/23 AR Payments | Bank of the West (2646) | -Spit- | 497.15 |
| 10/13/2023 | Bill Payment (Check) | | UPS | Bank of the West (2646) | 2000 Accounts Payable (A/P) | (1.00) |
| 10/13/2023 | Bill Payment (Check) | | ADP Payroll | Bank of the West (2653) | 2000 Accounts Payable (A/P) | (79.95) |
| 10/13/2023 | Expense | cenporthsups | UPS BILLING CENTER 800 811-1544 GA cenporthsups | Bank of the West (2646) | 5230 Cost of Sales Product Shipping Credit | (168.17) |
| 10/13/2023 | Journal Entry | bil.com 10/13 | BLL 10/13/23 Payebles Funding | Bank of the West (2646) | -Spit- | (11,077.72) |
| 10/14/2023 | Journal Entry | Amazon 9/30-10/14 23 | | Bank of the West (2646) | -Spit- | 111.30 |
| 10/16/2023 | Journal Entry | Overstock 303783 | | Bank of the West (2646) | -Spit- | 8,985.23 |
| 10/16/2023 | Journal Entry | H Deped 10/16/23 | | Bank of the West (2646) | -Spit- | 5,470.33 |
| 10/16/2023 | Payment | | Bison Office | Bank of the West (2646) | 1200 Accounts Receivable (A/R) | 2,510.27 |
| 10/16/2023 | Journal Entry | bil.com 10/16 | BLL 10/16/23 Payebles Funding | Bank of the West (2646) | -Spit- | (8,298.44) |
| 10/16/2023 | Transfer | | PC TRANSFER DEBIT | Bank of the West (2646) | 1145 Cash Equivalent Postpetition Bank Accts Bank of the West (2653) | (1,002.90) |
| 10/16/2023 | Transfer | | PC TRANSFER DEBIT | Bank of the West (2646) | 1145 Cash Equivalent Postpetition Bank Accts Bank of the West (2653) | (750.00) |
| 10/16/2023 | Transfer | | PC TRANSFER DEBIT | Bank of the West (2653) | 1140 Cash Equivalent Postpetition Bank Accts Bank of the West (2646) | 750.00 |
| 10/16/2023 | Transfer | | PC TRANSFER DEBIT | Bank of the West (2653) | 1140 Cash Equivalent Postpetition Bank Accts Bank of the West (2646) | 1,002.90 |
| 10/17/2023 | Journal Entry | H Deped 10/17/23 | | Bank of the West (2646) | -Spit- | 2,261.57 |
| 10/17/2023 | Journal Entry | Metho 9/10-6/25 23 | | Bank of the West (2646) | -Spit- | 2,165.17 |
| 10/17/2023 | Journal Entry | bil.com 10/17 | BLL 10/17/23 Payebles Funding | Bank of the West (2653) | 1200 Accounts Receivable (A/R) | 848.85 |
| 10/17/2023 | Journal Entry | bil.com 10/17 | BLL 10/17/23 Payebles Funding | Bank of the West (2646) | -Spit- | (1,260.01) |
| 10/17/2023 | Journal Entry | H Deped 10/16/23 | BLL 10/16/23 Payebles Funding | Bank of the West (2646) | -Spit- | (8,131.79) |
| 10/18/2023 | Payment | | Madeleine Home | Bank of the West (2646) | 1200 Accounts Receivable (A/R) | 9,670.97 |
| 10/18/2023 | Journal Entry | BLL 10/16/23 | CCD SBA EIDL LOAN PAYMENT | Bank of the West (2653) | 9105 Interest Expense | (540.00) |
| 10/18/2023 | Bill Payment (Check) | | SBA | Bank of the West (2646) | 2000 Accounts Payable (A/P) | (400.00) |
| 10/18/2023 | Journal Entry | bil.com 10/18 | BLL 10/16/23 Payebles Funding | Bank of the West (2646) | -Spit- | (476.00) |
| 10/19/2023 | Journal Entry | bil.com 10/19 | BLL 10/16/23 Payebles Funding | Bank of the West (2646) | -Spit- | (9,559.03) |
| 10/19/2023 | Bill Payment (Check) | | Win Love Choy Artigon | Bank of the West (2646) | 2000 Accounts Payable (A/P) | (144.80) |
| 10/19/2023 | Bill Payment (Check) | | Glory furniture | Bank of the West (2646) | 2000 Accounts Payable (A/P) | (400.00) |
| 10/20/2023 | Journal Entry | bil.com 10/20 | BLL 10/20/23 Payebles Funding | Bank of the West (2646) | -Spit- | 120.00 |
| 10/20/2023 | Bill Payment (Check) | | Kert It | Bank of the West (2646) | 2000 Accounts Payable (A/P) | (1,798.92) |
| 10/20/2023 | Bill Payment (Check) | | Slack Technologies, LLC | Bank of the West (2646) | 2000 Accounts Payable (A/P) | (94.37) |
| 10/20/2023 | Bill Payment (Check) | PP2023 1018-1 | Jovlyn Lacaba | Bank of the West (2646) | 2000 Accounts Payable (A/P) | (748.60) |
| 10/20/2023 | Payment | | Lureo | Bank of the West (2646) | 1200 Accounts Receivable (A/R) | 600.00 |
| 10/23/2023 | Journal Entry | UPS Checks 10/23 | | Bank of the West (2646) | -Spit- | 375.80 |
| 10/23/2023 | Expense | Cryptoplayr SRL | IAT CRYPTO.PLAYER SRL IAT PAYPAL WEB China team | Bank of the West (2646) | 6210 General & Administrative Expenses Dues & Subscriptions | (19.20) |
| 10/23/2023 | Bill Payment (Check) | | Tasia Cosa | Bank of the West (2646) | 2000 Accounts Payable (A/P) | (721.21) |
| 10/23/2023 | Bill Payment (Check) | | Tasia Cosa | Bank of the West (2646) | 2000 Accounts Payable (A/P) | (721.21) |

| Date | Type | Num | Name | Memo/Description | Account | Split | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2023 | Journal Entry | bxl com 1023 | | BILL 10/23/23 Payables Funding | Bank of the West (2646) | -Split- | | | (3,359.65) |
| 10/24/2023 | Journal Entry | Target 1024 | | | Bank of the West (2646) | -Split- | 304.29 | | |
| 10/24/2023 | Journal Entry | bxl com 1024 | | BILL 10/24/23 Payables Funding | Bank of the West (2646) | -Split- | | | (1,251.20) |
| 10/24/2023 | Transfer | | | PC TRANSFER CREDIT | Bank of the West (2646) | 1145 Cash Equivalent Postpetition Bank Accts Bank of the West (2653) | | (500.00) | |
| 10/24/2023 | Transfer | | | PC TRANSFER CREDIT | Bank of the West (2653) | 1140 Cash Equivalent Postpetition Bank Accts Bank of the West (2646) | | 500.00 | |
| 10/25/2023 | Journal Entry | H Depot 10/25/23 | | | Bank of the West (2646) | -Split- | 6,183.16 | | |
| 10/25/2023 | Bill Payment (Check) | | Freshworks Inc | | Bank of the West (2646) | 2000 Accounts Payable (A/P) | | | (54.00) |
| 10/25/2023 | Journal Entry | bxl com 1025 | | BILL 10/25/23 Payables Funding | Bank of the West (2646) | -Split- | | | (134.40) |
| 10/25/2023 | Journal Entry | bxl com 1025 | | BILL 10/25/23 Payables Funding | Bank of the West (2646) | -Split- | | | (4,872.86) |
| 10/25/2023 | Transfer | | | PC TRANSFER CREDIT | Bank of the West (2646) | 1150 Cash Equivalent Postpetition Bank Accts Bank of the West (2661) | | (25.00) | |
| 10/25/2023 | Transfer | | | PC TRANSFER CREDIT | Bank of the West (2661) | 1140 Cash Equivalent Postpetition Bank Accts Bank of the West (2646) | | 25.00 | |
| 10/26/2023 | Bill Payment (Check) | | Glory furniture | | Bank of the West (2646) | -Split- | | | (37.68) |
| 10/26/2023 | Journal Entry | bxl com 1026 | | BILL 10/26/23 Payables Funding | Bank of the West (2646) | -Split- | | | (115.20) |
| 10/26/2023 | Journal Entry | BILL 10/26/23 | | BILL 10/26/23 Payables Funding | Bank of the West (2653) | -Split- | | | (500.00) |
| 10/26/2023 | Bill Payment (Check) | | Glory furniture | | Bank of the West (2646) | 2000 Accounts Payable (A/P) | | | (2,756.17) |
| 10/27/2023 | Payment | | Rayman Lights (BravoLed) | | Bank of the West (2646) | 1200 Accounts Receivable (A/R) | 849.56 | | |
| 10/27/2023 | Journal Entry | H Depot 10/27/23 | | | Bank of the West (2646) | -Split- | 411.27 | | |
| 10/27/2023 | Journal Entry | bxl com 1027 | | BILL 10/27/23 Payables Funding | Bank of the West (2646) | -Split- | | | (406.40) |
| 10/30/2023 | Journal Entry | Intuit Payment | | | Bank of the West (2646) | -Split- | 16,087.87 | | |
| 10/30/2023 | Journal Entry | H Depot 10/30/23 | | | Bank of the West (2646) | -Split- | 7,924.33 | | |
| 10/30/2023 | Payment | | Bella Liquidator | | Bank of the West (2646) | 1200 Accounts Receivable (A/R) | 4,000.00 | | |
| 10/30/2023 | Journal Entry | bxl com 1030 | | BILL 10/30/23 Payables Funding | Bank of the West (2646) | -Split- | | | (184.00) |
| 10/31/2023 | Journal Entry | H Depot 10/31/23 | | | Bank of the West (2646) | -Split- | 10,635.20 | | |
| 10/31/2023 | Expense | | Bank of the West | SERVICE CHARGE | Bank of the West (2653) | 6325 Legal & Professional Services Bank Charges & Fees | | | (15.00) |
| 10/31/2023 | Expense | | Bank of the West | SERVICE CHARGE | Bank of the West (2661) | 6325 Legal & Professional Services Bank Charges & Fees | | | (15.00) |
| 10/31/2023 | Expense | | Bank of the West | SERVICE CHARGE | Bank of the West (2646) | 6325 Legal & Professional Services Bank Charges & Fees | | | (30.00) |
| | | | | | | | Ln 20 | | Ln 21 |
| **Total** | | | | | | | 136,726 | (0) | (143,619) |
| | | | | | | | (5,892) | | |

Total Line 22 Net Cash Flow C-D

**Cenports Commerce Inc**
**Exhibit E: A/P Aging Summary**
**As of October 31, 2023**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| 1Password | | 29.94 | 29.94 | 29.94 | 94.46 | 184.28 |
| Acekool Innovation Inc | | | | | 933.00 | 933.00 |
| ADP Payroll | 204.95 | 325.30 | | 125.00 | | 655.25 |
| Amazon Web Services, Inc | | 26.00 | 71.00 | 122.00 | 38.00 | 257.00 |
| AmTrust North America | 234.00 | | | | | 234.00 |
| Business World Insurance | | | | | 1,641.78 | 1,641.78 |
| Camden Isle | | | | | 432.15 | 432.15 |
| Canyon Home Furnishing | 1,327.35 | | 186.28 | 1,201.74 | 1,020.00 | 3,735.37 |
| Commerce Technologies, LLC | 1,223.50 | | | | | 1,223.50 |
| Cosona Home (V) | 8,543.00 | | -7,688.21 | -8,006.70 | | -7,151.91 |
| David Joshua Magno | | | | 5.59 | | 5.59 |
| Dongyang Li | | | | | 305.67 | 305.67 |
| EleLighting LLC | | | | | 898.00 | 898.00 |
| EPPMO | | | | 100.42 | 159.78 | 260.20 |
| Everglade Home (V) (CH) | | | | 3,966.65 | | 3,966.65 |
| Freshworks Inc | | | | | 146.00 | 146.00 |
| Fy Rahman | 750.00 | | | | 265.00 | 1,015.00 |
| Gen MOR AP | | | | | -7,902.44 | -7,902.44 |
| GF Garden - SH-GF SRL CON UNICO SOCIO / Hensley Home LLC | 224.12 | 619.37 | -446.00 | -49.50 | | 347.99 |
| Glory furniture | 252.06 | 2,874.93 | | | 311.27 | 3,438.26 |
| Google LLC | | | | | 378.74 | 378.74 |
| GT-Lite | | | | | 50.05 | 50.05 |
| H2O Furnishings LLC (V) | 3,921.70 | 2,890.00 | 1,194.00 | 577.00 | 180.00 | 8,762.70 |
| Haifeng Co Limited | 7,812.11 | 95.33 | -256.03 | 371.51 | -9,933.94 | -1,911.02 |
| High Life (V) | 318.50 | 714.00 | | 172.00 | | 1,204.50 |
| Highland Trading Company | | | | | 48.63 | 48.63 |
| HOMELEGANCE, Inc. | | | | | 18,256.00 | 18,256.00 |
| Hzlagm (V) | 23,599.79 | | -83.93 | | | 23,515.86 |
| Jia Hua Pan | 2,100.00 | | | | 836.00 | 2,936.00 |
| Juvylyn Lacaba | | -535.01 | | | | -535.01 |
| K1 | 83.91 | | | | 100.44 | 184.35 |
| Karl Ian Rosario | | | | 4.99 | | 4.99 |
| Law Offices of Michael Jay Berger | | 1,000.00 | | | | 1,000.00 |
| Losch Ehrlich & Meyer | | 312.50 | 312.50 | | | 625.00 |
| Monster Living | | | 26.09 | | | 26.09 |
| MyZoo (V) | 2,480.85 | 277.00 | 717.15 | | 897.00 | 4,372.00 |
| Ninety Six (V)-RKB Textiles (V) | -186.45 | | -734.10 | 267.24 | 1,109.03 | 455.72 |
| Ouuuhlala - CH | -14.00 | 321.88 | -14.00 | 533.30 | | 827.18 |
| Payroll Reserved Account | 8,396.70 | -8,396.70 | -2,153.00 | 322.95 | 15,169.67 | 13,339.62 |
| Shenzhen Runbing Ecommerce Ltd | | | | | 81.90 | 81.90 |
| Shuxia Lin | | | | | 259.33 | 259.33 |
| Slack Technologies, LLC | | | | | 191.92 | 191.92 |
| Stufurhome | 6,867.38 | -955.03 | -7,348.97 | -6,499.54 | | -7,936.16 |
| Sunset Trading | 341.60 | 1,587.20 | | -2,052.00 | | -123.20 |
| Synergy House Furniture (V) | 194,232.97 | 82,084.76 | 48,862.12 | 20,412.16 | 8,115.93 | 353,707.94 |
| TangDynastyConsulting LLC | 200.00 | | | | 370.00 | 570.00 |
| Tansole (V) | 117.50 | 1,251.14 | -280.00 | -52.00 | 603.00 | 1,639.64 |
| The Bianco Company | -669.80 | | -238.00 | | 1,749.60 | 841.80 |
| Trendworld - CH | | 98.57 | | -168.20 | 645.80 | 576.17 |
| UPS | 227.89 | | | | | 227.89 |
| Vanity Krafters - SH | -78.97 | | -42.67 | -31.55 | | -153.19 |
| Vyaya, Inc | 2,880.43 | 2,831.53 | -450.00 | -1,125.00 | | 4,136.96 |
| XiaoQin Zheng | | | | | 128.19 | 128.19 |
| XIUHUA LUO | | | | | 259.33 | 259.33 |
| YBX (V) | | | | 190.43 | | 190.43 |
| Yuling Zhong | 6,327.73 | | | | | 6,327.73 |
| Yutao Liang | | | | | 222.86 | 222.86 |
| ZHI CONG ZHENG | 1,000.00 | | | | 342.50 | 1,342.50 |
| Zoom.us | | | | | 316.36 | 316.36 |
| TOTAL | $  272,718.82 $ | 87,452.71 $ | 31,664.17 $ | 10,418.43 $ | 38,721.0$ | 440,975.14 |

## Cenports Commerce Inc
## Exhibit F: A/R Aging Summary
## As of October 31, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| Amazon Seller Central | | 177.99 | -177.99 | 0.00 | -6,257.68 | -6,257.68 |
| Bed Bath & Beyond | | | | | 408.58 | 408.58 |
| Bison Office | 4,128.48 | -61.10 | | | | 4,067.38 |
| BJs Wholesale Club Inc | | | | | 91.00 | 91.00 |
| Canyon Home Furniture | 2,315.90 | | 3,172.34 | | | 5,488.24 |
| Casual Inc. (Customers) | | 500.00 | 500.00 | 257.65 | | 1,257.65 |
| Cheerble | | | | 0.80 | | 0.80 |
| Chewy | | 480.00 | 2,808.00 | 2,012.00 | 1,410.02 | 6,710.02 |
| Christmas Central | | 147.00 | | | | 147.00 |
| Clickhere2shop, LLC | | | | | 21,693.83 | 21,693.83 |
| Code Mix Inc. | | | | | 156.93 | 156.93 |
| Concepts Plus Limited | | | | 525.30 | 943.76 | 1,469.06 |
| Cymax Stores | 853.50 | 754.55 | | 202.00 | | 1,810.05 |
| Dormify | | | | | 396.00 | 396.00 |
| DreamBe | 4,000.00 | | 3,000.00 | | 1,500.00 | 11,500.00 |
| EPPMO (C) - Cosmo | | | | 422.44 | | 422.44 |
| general – MOR | | | | | 37,436.46 | 37,436.46 |
| GF Garden (C) - SH | 75.09 | | | | | 75.09 |
| GT-Lite (C) | | | 50.04 | | 23.35 | 73.39 |
| GwG Outlet | | | | | 3,207.26 | 3,207.26 |
| H2O Furnishings LLC | | | | | 100.00 | 100.00 |
| Home Depot | 55,468.85 | 22,314.72 | 6,533.81 | 761.45 | 4,012.00 | 89,090.83 |
| Houzz | | | | 152.00 | | 152.00 |
| JHome Commerce | | | 35.99 | | 463.95 | 499.94 |
| K1 Pet Design(Customer) | | | | 44.38 | | 44.38 |
| Kafthan | 723.17 | | | | 1,300.00 | 2,023.17 |
| Kart It | 1,249.00 | | | | | 1,249.00 |
| Lowe's | | 985.80 | 1,439.18 | 2,193.56 | 7,796.74 | 12,415.28 |
| Luxeo | 300.00 | | | | | 300.00 |
| Mathis Home | | -3,946.42 | | | 6,513.73 | 2,567.31 |
| Morelux (Lumiforce) | 794.50 | | | | | 794.50 |
| Myfuzzyheads | | | | | -1,400.00 | -1,400.00 |
| Nanotech Scent Inc | | | | 1,100.00 | 2,000.00 | 3,100.00 |
| Ninety Six | 3,541.30 | | 1,377.75 | 2,922.51 | | 7,841.56 |
| OJ Commerce | | | | | 1,302.45 | 1,302.45 |
| Ouuuhlala (C) - CH | | 172.45 | | | | 172.45 |
| Overstock | 48,565.90 | | 284.00 | | 1,937.00 | 50,786.90 |
| Paypair | 296.99 | | | | | 296.99 |
| Petco | | | 280.00 | 495.00 | 1,217.96 | 1,992.96 |
| Rayman Lights (BravoLed) | 852.60 | | | | | 852.60 |
| Rue La La Inc | | | | | 772.00 | 772.00 |
| Rush Recommerce | | | | 499.00 | 114.26 | 613.26 |
| Safeguard Power Solutions | | | | 1,575.02 | 2,202.54 | 3,777.56 |
| Saks Off 5th | 77.00 | 251.00 | 82.00 | 82.00 | | 492.00 |
| SPOCILLUS PTE. LTD. | | | | | 843.57 | 843.57 |
| Stufurhome-Customer | 15,502.29 | | | | | 15,502.29 |
| Synergy House Furniture | 45,948.25 | 42,350.39 | 48,069.07 | 27,270.34 | 12,187.60 | 175,825.65 |
| Tansole | 336.90 | | | 562.89 | 99.42 | 999.21 |
| Trendworld (C) - CH | | 40.84 | | | | 40.84 |
| Unbeatable Sales | | | 312.00 | 114.00 | 4.01 | 430.01 |
| Vaniiti | | | | | 735.66 | 735.66 |
| Vanity Krafters (C) - SH | | | | | 92.42 | 92.42 |
| Verishop | 222.60 | | | | | 222.60 |
| VirVentures Inc. | | 85.00 | | | | 85.00 |
| Vyaya International | | | | 2,253.53 | 578.48 | 2,832.01 |
| Walmart.com | | | 143.99 | | 1,257.91 | 1,401.90 |
| Wayfair Retailer | | | 137.20 | 91.00 | 1,255.38 | 1,483.58 |
| Yes Logistics | | | | 3,577.66 | | 3,577.66 |
| TOTAL | $ 185,252.32 | $ 64,262.22 | $ 68,047.38 | $ 50,114.53 | $ 106,396.59 | $ 474,063.04 |

# Cenports Commerce Inc.
## Balance Sheet
### As of October 31, 2023

| | Total |
|---|---|
| | **As of Oct 31, 2023** |
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| **1000 Cash Equivalent** | |
| 1071 Bill.com Money In Clearing | - |
| 1072 Bill.com Money Out Clearing | 3,967 |
| 1115 Amazon | - |
| **Postpetition Bank Accts** | |
| 1140 Bank of the West (2646) | 138,147 |
| 1145 Bank of the West (2653) | 475 |
| 1150 Bank of the West (2661) | 31 |
| **Total Postpetition Bank Accts** | **138,653** |
| **Prepetition Bank Accts** | |
| 1005 SVB Checking (5916) | - |
| 1006 Wells Fargo Checking (0710) | - |
| 1007 Chase Checking (5212) | - |
| 1015 First Republic (2996) | - |
| 1125 Payoneer | 10,163 |
| **Total Prepetition Bank Accts** | **10,163** |
| **Total 1000 Cash Equivalent** | **152,783** |
| **Total Bank Accounts** | **152,783** |
| **Accounts Receivable** | |
| 1200 Accounts Receivable (A/R) | 330,709 |
| **Prepetition Accounts Receivables** | 143,354 |
| **Total Accounts Receivable** | **474,063** |
| **Other Current Assets** | |
| **1300 Other Current Assets** | |
| 1320 Accrued Revenue | 36,877 |
| 1340 Prepaid Expenses | 24,475 |
| **Total 1300 Other Current Assets** | **61,352** |
| **Total Other Current Assets** | **61,352** |
| **Total Current Assets** | **688,197** |
| **Fixed Assets** | |
| 1605 Fixture and Furniture | 6,000 |
| **Total Fixed Assets** | **6,000** |
| **Other Assets** | |
| Security Deposits | 41,000 |
| **Total Other Assets** | **41,000** |
| **TOTAL ASSETS** | **735,197** |
| **LIABILITIES AND EQUITY** | |

**Liabilities**
  **Current Liabilities**
    **Accounts Payable**

| | |
|---|---:|
| 2000 Accounts Payable (A/P) | 435,538 |
| 2319 Accrual Payroll | 5,066 |
| 2320 Accrual Payroll Tax | 372 |
| **Total 2000 Accounts Payable (A/P)** | **440,975** |
| **Total Accounts Payable** | **440,975** |
| **Credit Cards** | |
| 2080 Brex Credit Card | (54) |
| **Total Credit Cards** | **(54)** |
| **Other Current Liabilities** | |
| 2100 Other Current Liabilities | |
| 2105 Accrued Expense | - |
| **Total 2100 Other Current Liabilities** | **-** |
| 2200 Loan | |
| 2225 Loan Payable Other | (2,780) |
| 2226 Quickbooks | - |
| **Total 2200 Loan** | **(2,780)** |
| **Total Other Current Liabilities** | **(2,780)** |
| **Total Current Liabilities** | **438,141** |
| **Long-Term Liabilities** | |
| Prepetition Debt | |
| Prepetition Nonpriority Unsecured Debt | 5,036,005 |
| Prepetition SecuredDebt | 1,989,814 |
| **Total Prepetition Debt** | **7,025,819** |
| **Total Long-Term Liabilities** | **7,025,819** |
| **Total Liabilities** | **7,463,960** |
| **Equity** | |
| 3000 Owner's Investment | 100 |
| 3900 Opening Balance Equity | (6,724,127) |
| 3901 Retained Earnings | |
| Net Income | (4,736) |
| **Total Equity** | **(6,728,763)** |
| **TOTAL LIABILITIES AND EQUITY** | **735,197** |

Friday, Nov 17, 2023 06:21:06 PM GMT-8 - Accrual Basis

## Cenports Commerce Inc.
## Profit and Loss
### October 2023

| | Total | |
|---|---|---|
| | Oct 2023 | Sep 2023 (PP) |
| **Income** | | |
| 4100 Sales Revenue | | |
| 4110 Retail Sales Income | | 177.99 |
| 4120 Wholesale Income | 178,248.61 | 202,416.06 |
| 4122 Discounts Allowance | -3,383.49 | -5,424.18 |
| 4125 Chargebacks/Returns | -41,437.97 | -23,572.10 |
| 4130 Cenports Commission | 11,905.40 | 14,563.49 |
| 4140 Billable Expense Income | 32,342.35 | 10,775.51 |
| **Total 4100 Sales Revenue** | **$ 177,674.90** | **$ 198,936.77** |
| 4200 AndFulfillment Revenue | | |
| 4210 Storage | 0.00 | 0.00 |
| 4220 Fulfillment | 0.00 | 0.00 |
| **Total 4200 AndFulfillment Revenue** | **$      0.00** | **$      0.00** |
| 4300 SaaS Revenue | | |
| 4310 Platform Subscription Income | 9,665.95 | 9,387.66 |
| 4710 SaaS Insurance Income | 400.00 | 400.00 |
| **Total 4300 SaaS Revenue** | **$ 10,065.95** | **$ 9,787.66** |
| **Total Income** | **$ 187,740.85** | **$ 208,724.43** |
| **Cost of Goods Sold** | | |
| 5100 Cost of Sales | | |
| 5110 Product Costs | 156,558.81 | 174,776.68 |
| 5120 Transaction Fee | 85.50 | 142.68 |
| 5230 Product Shipping Credit | -5,087.33 | -3,135.68 |
| **Total 5100 Cost of Sales** | **$ 151,556.98** | **$ 171,783.68** |
| 5300 SaaS Cost of Sales | | |
| 5310 Hosting Expense | 3,996.73 | 3,330.86 |
| **Total 5300 SaaS Cost of Sales** | **$ 3,996.73** | **$ 3,330.86** |
| **Total Cost of Goods Sold** | **$ 155,553.71** | **$ 175,114.54** |
| **Gross Profit** | **$ 32,187.14** | **$ 33,609.89** |
| **Expenses** | | |
| 6000 Salaries, Wages & Benefits | | |
| 6001 Payroll | | |
| 6005 Salary | 7,800.00 | 7,800.00 |
| 6030 Payroll Tax | 596.70 | 596.70 |
| **Total 6001 Payroll** | **$ 8,396.70** | **$ 8,396.70** |
| **Total 6000 Salaries, Wages & Benefits** | **$ 8,396.70** | **$ 8,396.70** |
| 6200 General & Administrative Expenses | | |
| 6210 Dues & Subscriptions | 1,679.63 | 1,811.57 |
| 6220 Business Insurance | 2,102.08 | 781.06 |
| **Total 6200 General & Administrative Expenses** | **$ 3,781.71** | **$ 2,592.63** |

| | | | | | |
|---|---|---:|---|---:|
| **6300 Legal & Professional Services** | | | | |
| 6305 Consulting Service | | 35.75 | | 35.75 |
| 6306 Contractors | | 11,747.00 | | 8,968.00 |
| 6310 Legal Services - General | | 16,794.39 | | 16,106.89 |
| 6315 Accounting, Audit & Tax | | | | 3,500.00 |
| 6316 Payroll & Other Profession Fees | | 204.95 | | 405.25 |
| 6325 Bank Charges & Fees | | 595.77 | | 315.14 |
| **Total 6300 Legal & Professional Services** | $ | 29,377.86 | $ | 29,331.03 |
| **9105 Interest Expense** | | 476.00 | | 476.00 |
| **Total Expenses** | $ | 42,032.27 | $ | 40,796.36 |
| **Net Operating Income** | -$ | 9,845.13 | -$ | 7,186.47 |
| **Net Income** | -$ | 9,845.13 | -$ | 7,186.47 |

Friday, Nov 17, 2023 06:22:17 PM GMT-8 - Accrual Basis

# Cenports Commerce Inc.
## Profit and Loss
### April 26 - October 31, 2023

|  | Total |
|---|---:|
| **Income** | |
|   **4100 Sales Revenue** | |
|     4110 Retail Sales Income | 1,013.93 |
|     4120 Wholesale Income | 1,025,967.54 |
|     4122 Discounts Allowance | (23,967.13) |
|     4125 Chargebacks/Returns | (100,736.75) |
|     4130 Cenports Commission | 45,430.40 |
|     4140 Billable Expense Income | 80,248.94 |
|   **Total 4100 Sales Revenue** | **1,027,956.93** |
|   **4200 AndFulfillment Revenue** | |
|     4210 Storage | - |
|     4220 Fulfillment | 35.00 |
|     4230 Shipping Income | - |
|   **Total 4200 AndFulfillment Revenue** | **35.00** |
|   **4300 SaaS Revenue** | |
|     4310 Platform Subscription Income | 61,386.51 |
|     4410 Integration Income | 1,300.00 |
|     4610 SaaS Discounts Allowance | (400.00) |
|     4710 SaaS Insurance Income | 2,600.00 |
|   **Total 4300 SaaS Revenue** | **64,886.51** |
| **Total Income** | **1,092,878.44** |
| **Cost of Goods Sold** | |
|   **5100 Cost of Sales** | |
|     5110 Product Costs | 916,710.74 |
|     5120 Transaction Fee | 474.91 |
|     5130 Bad Debts | 220.65 |
|     5210 Forward Freight and Custom Fees | (2,534.75) |
|     5230 Product Shipping Credit | (23,553.82) |
|   **Total 5100 Cost of Sales** | **891,317.73** |
|   **5300 SaaS Cost of Sales** | |
|     5310 Hosting Expense | 20,549.36 |
|   **Total 5300 SaaS Cost of Sales** | **20,549.36** |
| **Total Cost of Goods Sold** | **911,867.09** |
| **Gross Profit** | **181,011.35** |
| **Expenses** | |
|   **6000 Salaries, Wages & Benefits** | |
|     **6001 Payroll** | |
|       6005 Salary | 62,291.66 |
|       6030 Payroll Tax | 4,765.31 |
|     **Total 6001 Payroll** | **67,056.97** |
|   **Total 6000 Salaries, Wages & Benefits** | **67,056.97** |
|   **6200 General & Administrative Expenses** | |

| | |
|---|---:|
| **6210 Dues & Subscriptions** | 10,344.47 |
| **6220 Business Insurance** | 6,031.58 |
| **Total 6200 General & Administrative Expenses** | **16,376.05** |
| **6300 Legal & Professional Services** | |
| **6305 Consulting Service** | 1,549.66 |
| **6306 Contractors** | 55,139.62 |
| **6310 Legal Services - General** | 35,213.78 |
| **6315 Accounting, Audit & Tax** | 3,500.00 |
| **6316 Payroll & Other Profession Fees** | 1,963.92 |
| **6325 Bank Charges & Fees** | 2,150.60 |
| **Total 6300 Legal & Professional Services** | **99,517.58** |
| **6400 Marketing Expenses** | |
| **6425 Retailer Co-Ops** | 416.67 |
| **Total 6400 Marketing Expenses** | **416.67** |
| **9105 Interest Expense** | 2,380.00 |
| **Total Expenses** | **185,747.27** |
| **Net Operating Income** | **(4,735.92)** |
| **Other Income** | |
| **9110 Interest Income** | 0.06 |
| **Total Other Income** | **0.06** |
| **Net Other Income** | **0.06** |
| **Net Income** | **(4,735.86)** |

Friday, Nov 17, 2023 06:41:45 PM GMT-8 - Accrual Basis



BMO BANK N.A.
P.O. BOX 94033
PALATINE, IL 60094-4033

352984

ACCOUNT NUMBER: '653

Statement Period
10/01/23 TO 10/31/23
IM00 99002900000000

90 05715

CENPORTS COMMERCE INC
DEBTOR IN POSSESSION
PAYROLL ACCOUNT
2054 32ND AVE
SAN FRANCISCO CA 94116-1123

PAGE 1 OF 2

0

0000

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265. BMO BANK N.A. MEMBER FDIC. EQUAL HOUSING
LENDER. NMLS401052 VISIT US ONLINE AT WWW.BMO.COM.

# CHECKING ACCOUNTS

**BMO PREMIUM BUSINESS CKG**
**ACCOUNT NUMBER** 2653 **(Checking)**          CENPORTS COMMERCE INC

### SERVICE CHARGE ANALYSIS

| | | | Volume | Units | Amount |
|---|---|---|---|---|---|
| | | Maintenance Fee | | | 15.00 |
| Average Ledger Bal | 651.15 | Checks Paid | 0 | | |
| Average Float | .00 | Checks Deposited | 0 | | |
| Average Coll Bal | 651.15 | Deposits | 0 | | |
| | | ACH Credits | 0 | | |
| | | ACH Debits | 3 | | |
| | | Total Transactions | 3 | | |
| | | Excessive Trans > 200 | 0 | .40 | .00 |
| | | Total Service Charge | | | 15.00 |

### DEPOSIT ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| **Previous Balance as of September 30, 2023** | | | **87.06** |
| 11 Deposits | (Plus) | | 19,639.61 |
| 11 Withdrawals | (Minus) | | 19,236.68 |
| Service Charge | (Minus) | | 15.00 |
| **Ending Balance as of October 31, 2023** | | | **474.99** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| Oct 02 | 750.00 | PC TRANSFER CREDIT |
| Oct 02 | 850.00 | PC TRANSFER CREDIT |
| Oct 02 | 3,000.00 | PC TRANSFER CREDIT |
| Oct 02 | 8,396.70 | PC TRANSFER CREDIT |
| Oct 03 | 400.00 | PC TRANSFER CREDIT |
| Oct 04 | 1,500.00 | PC TRANSFER CREDIT |
| Oct 04 | 2,100.00 | PC TRANSFER CREDIT |
| Oct 11 | 390.01 | BILL.COM CREDIT |
| | | BILL.COM CREDIT |
| Oct 16 | 750.00 | PC TRANSFER CREDIT |
| Oct 16 | 1,002.90 | PC TRANSFER CREDIT |
| Oct 24 | 500.00 | PC TRANSFER CREDIT |



BMO BANK N.A.                                          352985
P.O.   BOX 94033
PALATINE,    IL   60094-4033

**ACCOUNT   NUMBER:**              **2653**

90    05715

CENPORTS COMMERCE INC

0

---

## Withdrawals and Other Debits

| Date | Amount | Description | |
|------|-------:|-------------|---|
| Oct 02 | 1,706.43 | ACH DEBIT | |
| | | CCD  ADP Tax | ADP Tax |
| Oct 02 | 3,000.00 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 02 | 6,690.27 | ACH DEBIT | |
| | | CCD  ADP WAGE PAY | WAGE PAY |
| Oct 03 | 440.01 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 03 | 750.00 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 04 | 790.01 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 05 | 3,600.00 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 13 | 79.95 | ACH DEBIT | |
| | | CCD  ADP PAYROLL FEES ADP FEES | |
| Oct 17 | 1,280.01 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 18 | 400.00 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 26 | 500.00 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 31 | 15.00 | SERVICE CHARGE | |

## Daily Balance Summary

| Date | Balance | Date | Balance |
|------|--------:|------|--------:|
| Sep 30 | 87.06 | Oct 16 | 2,170.00 |
| Oct 02 | 1,687.06 | Oct 17 | 889.99 |
| Oct 03 | 897.05 | Oct 18 | 489.99 |
| Oct 04 | 3,707.04 | Oct 24 | 989.99 |
| Oct 05 | 107.04 | Oct 26 | 489.99 |
| Oct 11 | 497.05 | Oct 31 | 474.99 |
| Oct 13 | 417.10 | | |

**Important information about your Consumer Overdraft Credit Line Account**

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

**CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT**
If you think there is an error on your statement, write to us at: BMO Bank N.A., Attn: Billing Department, P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Credit Information**
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

Call us at 1-888-340-2265 for errors or questions involving Card transactions or electronic transfers, or write to BMO, P.O. Box 94019, Palatine, IL 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1. Tell us your name, account number, and Card number (if applicable).
2. Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you also send us your complaint or question in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.*

**TO RECONCILE YOUR CHECKING ACCOUNT**

1. List and Total all outstanding checks including those still outstanding from previous statements.

2. Enter the "Ending Balance" shown on this statement.

3. Add deposits and other credits not shown on this statement.

4. Total

5. Subtract the total of outstanding checks as determined in Step 1 above.

6. This figure should be your checkbook balance. If it does not agree, review the above steps and if necessary, review your checkbook entries.

Date: 09/2023

| ① OUTSTANDING TRANSACTIONS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| RECONCILEMENT | |
|---|---|
| ② | |
| ③ | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| ④ | |
| ⑤ | |
| ⑥ | |

GOBACK 2023-09



BMO BANK N.A.                    80460
P.O. BOX 94033
PALATINE, IL  60094-4033

ACCOUNT NUMBER:           ;46

Statement Period
10/01/23  TO  10/31/23
IM009 9002900000000

PAGE      1 OF    5

90    05715

CENPORTS COMMERCE INC
DEBTOR IN POSSESSION
GENERAL ACCOUNT
0       2054 32ND AVE
SAN FRANCISCO CA  94116-1123

0000

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265. BMO BANK N.A. MEMBER FDIC. EQUAL HOUSING
LENDER. NMLS401052 VISIT US ONLINE AT WWW.BMO.COM.

# CHECKING ACCOUNTS

**BMO PREMIUM BUSINESS CKG**                    **CENPORTS COMMERCE INC**
**ACCOUNT NUMBER**        `6    (Checking)

### SERVICE CHARGE ANALYSIS

|  |  | Volume | Units | Amount |
|---|---|---|---|---|
| | Maintenance Fee | | | .00 |
| Average Ledger Bal | 118,595.14 | Checks Paid | 0 | |
| Average Float | 518.97 | Checks Deposited | 1 | |
| Average Coll Bal | 118,076.17 | Deposits | 1 | |
| | ACH Credits | 22 | | |
| | ACH Debits | 9 | | |
| | Domestic Wire In | 2 | 15.00 | 30.00 |
| | Total Transactions | 33 | | |
| | Excessive Trans > 200 | 0 | .40 | .00 |
| | Total Service Charge | | | 30.00 |

### DEPOSIT ACCOUNT SUMMARY

| **Previous  Balance as of September 30, 2023** | | **144,436.97** |
|---|---|---|
| 32 Deposits | (Plus) | 136,336.32 |
| 56 Withdrawals | (Minus) | 142,596.64 |
| Service Charge | (Minus) | 30.00 |
| **Ending Balance as of    October  31, 2023** | | **138,146.65** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| Oct 02 | 4,218.97 | EDI/EFT CCD+ CREDIT |
| | | CCD  HOME DEPOT 5113   EDI PAYMNT |
| Oct 02 | 12,595.46 | EDI/EFT CTX CREDIT |
| | | CTX  OVERSTOCK.COM    251324849 |
| Oct 03 | 247.60 | BILL.COM CREDIT |
| | | BILL.COM CREDIT |
| Oct 03 | 12,508.99 | EDI/EFT CCD+ CREDIT |
| | | CCD  HOME DEPOT 5113   EDI PAYMNT |
| Oct 04 | 418.75 | ACH DEPOSIT |
| | | CCD  WHOLE9YARDS USA  PAYMENTS |

Case: 23-40478   Doc# 103   Filed: 11/21/23   Entered: 11/21/23 17:50:35   Page 19 of
26



BMO BANK N.A.                                          80461
P.O.  BOX 94033
PALATINE,  IL   60094-4033


                              ACCOUNT   NUMBER:          646


                                        Statement Period
             90    05715              10/01/23  TO  10/31/23
                                        IM009 9002900000000

   CENPORTS COMMERCE INC             PAGE    2 OF    5

0

| Date | Amount | Description |
|---|---|---|
| Oct 06 | 771.94 | BILL.COM CREDIT |
| | | BILL.COM CREDIT |
| Oct 1O | 805.50 | INCOMING WIRE |
| | | FED WIRE TRANSFER CREDIT 2310106WIRE-IN |
| Oct 1O | 2,236.32 | ACH DEPOSIT |
| | | CCD   Target Plus Part Target Plu |
| Oct 1O | 4,660.79 | EDI/EFT CCD+ CREDIT |
| | | CCD  HOME DEPOT 5113   EDI PAYMNT |
| Oct 1O | 5,718.22 | EDI/EFT CCD+ CREDIT |
| | | CCD  HOME DEPOT 5113   EDI PAYMNT |
| Oct 11 | 615.22 | ACH DEPOSIT |
| | | CIE   OZGE HELFMAN       SENDER |
| Oct 11 | 1,163.82 | BMO ATM DEPOSIT       RECORD NO. 008917   CARD NO. 7178 |
| | | 2606 OCEAN AVE           SAN FRANCISCO  CA |
| Oct 11 | 9,663.30 | EDI/EFT CCD+ CREDIT |
| | | CCD  HOME DEPOT 5113   EDI PAYMNT |
| Oct 12 | 699.12 | BILL.COM CREDIT |
| | | BILL.COM CREDIT |
| Oct 13 | 497.15 | BILL.COM CREDIT |
| | | BILL.COM CREDIT |
| Oct 16 | 111.30 | REAL TIME CREDIT |
| | | RTP CREDIT AMAZON.COM |
| | | INST ID=20231014021000021P1BRJPM00010041334 E2E ID |
| | | =2CBRV6TG65B2UKP ABA/ACCT=021000021595301117 |
| Oct 16 | 2,510.27 | EDI/EFT CCD+ CREDIT |
| | | CCD  BISONOFFICE LLC  ACH Pmt |
| Oct 16 | 5,470.33 | EDI/EFT CCD+ CREDIT |
| | | CCD  HOME DEPOT 5113   EDI PAYMNT |
| Oct 16 | 8,985.23 | EDI/EFT CTX CREDIT |
| | | CTX   OVERSTOCK.COM   251872732 |
| Oct 17 | 848.85 | INCOMING WIRE |
| | | FED WIRE TRANSFER CREDIT 2310179WIRE-IN |
| Oct 17 | 2,165.17 | ACH DEPOSIT |
| | | CCD  MATHIS BROS OKC   CORP PAY |
| Oct 17 | 2,261.57 | EDI/EFT CCD+ CREDIT |
| | | CCD  HOME DEPOT 5113   EDI PAYMNT |
| Oct 18 | 9,670.97 | EDI/EFT CCD+ CREDIT |
| | | CCD  HOME DEPOT 5113   EDI PAYMNT |
| Oct 20 | 120.00 | ACH DEPOSIT |
| | | CCD  WHOLE9YARDS USA   PAYMENTS |
| Oct 23 | 975.80 | BMO ATM DEPOSIT       RECORD NO. 009667   CARD NO. 7178 |
| | | 2606 OCEAN AVE           SAN FRANCISCO  CA |
| Oct 24 | 304.29 | ACH DEPOSIT |
| | | CCD   Target Plus Part Target Plu |
| Oct 25 | 6,183.16 | EDI/EFT CCD+ CREDIT |
| | | CCD  HOME DEPOT 5113   EDI PAYMNT |
| Oct 27 | 411.27 | EDI/EFT CCD+ CREDIT |
| | | CCD  HOME DEPOT 5113   EDI PAYMNT |
| Oct 27 | 849.56 | EDI/EFT CCD+ CREDIT |
| | | CCD  RAYMAN LIGHTS IN ACH Pmt |
| Oct 30 | 7,924.33 | EDI/EFT CCD+ CREDIT |
| | | CCD  HOME DEPOT 5113   EDI PAYMNT |
| Oct 30 | 20,087.87 | TELLER DEPOSIT |
| Oct 31 | 10,635.20 | EDI/EFT CCD+ CREDIT |
| | | CCD  HOME DEPOT 5113   EDI PAYMNT |



BMO BANK N.A.                     80461
P.O. BOX 94033
PALATINE, IL   60094-4033

ACCOUNT NUMBER:       2646

Statement Period
10/01/23 TO 10/31/23
IM009 9002900000000

90    05715

CENPORTS COMMERCE INC           PAGE     3 OF     5

0

## Withdrawals and Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| Oct 02 | 750.00 | PC TRANSFER DEBIT |
| Oct 02 | 850.00 | PC TRANSFER DEBIT |
| Oct 02 | 3,000.00 | PC TRANSFER DEBIT |
| Oct 02 | 8,396.70 | PC TRANSFER DEBIT |
| Oct 02 | 287.04 | POS PURCHASE            RECORD NO. 984223   CARD NO. 7178 |
| | | GOOGLE GSUITE CENPORT      MOUNTAIN VIE   CA |
| Oct 02 | 35.00 | POS PURCHASE            RECORD NO. 796713   CARD NO. 7178 |
| | | SINCH MAILGUN           SAN ANTONIO     TX |
| Oct 02 | 1,605.60 | BILL.COM DEBIT        Check NBR. 1204895317 |
| | | BILL.COM DEBIT |
| Oct 03 | 400.00 | PC TRANSFER DEBIT |
| Oct 03 | 1,028.80 | BILL.COM DEBIT        Check NBR. 1204895317 |
| | | BILL.COM DEBIT |
| Oct 03 | 14,784.39 | ACH DEBIT |
| | | CCD LAW OFFICES OF M SALE |
| Oct 04 | 1,500.00 | PC TRANSFER DEBIT |
| Oct 04 | 2,100.00 | PC TRANSFER DEBIT |
| Oct 04 | 3,820.14 | POS PURCHASE            RECORD NO. 395219   CARD NO. 7178 |
| | | GLORY FURNITURE        917 807 3333    NJ |
| Oct 04 | 1,216.80 | BILL.COM DEBIT        Check NBR. 1204895317 |
| | | BILL.COM DEBIT |
| Oct 05 | 500.00 | TRANSFER OUT            RECORD NO. P0M0KO |
| | | ZELLE TO YULING ZHONG |
| Oct 05 | 759.86 | TRANSFER OUT            RECORD NO. P0K0LG |
| | | ZELLE TO YULING ZHONG |
| Oct 05 | 2,000.00 | TRANSFER OUT            RECORD NO. P0J03A |
| | | ZELLE TO YULING ZHONG |
| Oct 05 | 1,005.60 | BILL.COM DEBIT        Check NBR. 1204895317 |
| | | BILL.COM DEBIT |
| Oct 06 | 90.00 | POS PURCHASE            RECORD NO. 248649   CARD NO. 7178 |
| | | INTUIT QBOOKS ONLINE      CL INTUIT CO   CA |
| Oct 10 | 1,308.74 | POS PURCHASE            RECORD NO. 372107   CARD NO. 7178 |
| | | GLORY FURNITURE        917 807 3333    NJ |
| Oct 10 | 395.00 | ACH DEBIT |
| | | IAT WIN LOVE CHOY AN IAT PAYPAL WEB |
| Oct 11 | 35.00 | POS PURCHASE            RECORD NO. 647421   CARD NO. 7178 |
| | | DOCKER INV 2C999CC7 D5    PALO ALTO     CA |
| Oct 11 | 429.00 | ACH DEBIT |
| | | TEL CORPORATION SERV LEGAL SVCS |
| Oct 11 | 6,058.65 | BILL.COM DEBIT        Check NBR. 1204895317 |
| | | BILL.COM DEBIT |
| Oct 11 | 17,247.38 | BILL.COM DEBIT        Check NBR. 1204895317 |
| | | BILL.COM DEBIT |
| Oct 12 | 234.00 | ACH DEBIT |
| | | CCD AMTRUST NA       PAYMENT |
| Oct 12 | 13,540.20 | BILL.COM DEBIT        Check NBR. 1204895317 |
| | | BILL.COM DEBIT |
| Oct 13 | 1.00 | POS PURCHASE            RECORD NO. 700277   CARD NO. 7178 |
| | | UPS BILLING CENTER      800 811 1648    GA |
| Oct 13 | 168.17 | POS PURCHASE            RECORD NO. 697630   CARD NO. 7178 |
| | | UPS BILLING CENTER      800 811 1648    GA |



BMO BANK N.A.                                80462
P.O.  BOX 94033
PALATINE, IL   60094-4033

ACCOUNT  NUMBER:           2646

Statement Period
10/01/23  TO  10/31/23
IM009 9002900000000

90    05715

CENPORTS COMMERCE INC                PAGE     4 OF     5

0

| Oct 13 | 11,077.72 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 16 | 750.00 | PC TRANSFER DEBIT | |
| Oct 16 | 1,002.90 | PC TRANSFER DEBIT | |
| Oct 16 | 868.88 | POS PURCHASE | RECORD NO. 049648   CARD NO. 7178 |
| | | GLORY FURNITURE | 917 807 3333   NJ |
| Oct 16 | 8,298.44 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 17 | 8,131.79 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 18 | 476.00 | ACH DEBIT | |
| | | CCD  SBA EIDL LOAN    PAYMENT | |
| Oct 18 | 540.00 | ACH DEBIT | |
| | | IAT  JUVYLYNLACA    IAT PAYPAL WEB | |
| Oct 18 | 9,559.03 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 19 | 144.80 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 19 | 400.00 | ACH DEBIT | |
| | | IAT  WIN LOVE CHOY AN IAT PAYPAL WEB | |
| Oct 20 | 94.37 | POS PURCHASE | RECORD NO. 609878   CARD NO. 7178 |
| | | SLACK TUC66T2GM      SAN FRANCISC   CA | |
| Oct 20 | 748.80 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 23 | 1,798.92 | POS PURCHASE | RECORD NO. 334767   CARD NO. 7178 |
| | | GLORY FURNITURE | 917 807 3333   NJ |
| Oct 23 | 19.20 | ACH DEBIT | |
| | | IAT  CRYPTOLAYER SRL  IAT PAYPAL WEB | |
| Oct 23 | 1,442.42 | ACH DEBIT | |
| | | PPD  Capital Premium  INS. PMT | |
| Oct 23 | 3,359.65 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 24 | 500.00 | PC TRANSFER DEBIT | |
| Oct 24 | 1,251.20 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 25 | 25.00 | PC TRANSFER DEBIT | |
| Oct 25 | 54.00 | POS PURCHASE | RECORD NO. 028856   CARD NO. 7178 |
| | | FRESHWORKS INC       SAN MATEO     CA | |
| Oct 25 | 134.40 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 25 | 4,872.60 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 26 | 115.20 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 27 | 406.40 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 30 | 2,793.85 | POS PURCHASE | RECORD NO. 691801   CARD NO. 7178 |
| | | GLORY FURNITURE | 917 807 3333   NJ |
| Oct 30 | 184.00 | BILL.COM DEBIT | Check NBR. 1204895317 |
| | | BILL.COM DEBIT | |
| Oct 31 | 30.00 | SERVICE CHARGE | |



BMO BANK N.A.                                          80462
P.O.  BOX 94033
PALATINE,   IL    60094-4033

**ACCOUNT  NUMBER:           2646**

Statement Period
10/01/23   TO   10/31/23
IM009 9002900000000

90    05715

CENPORTS COMMERCE INC                    PAGE      5 OF      5

0

```
Daily Balance Summary
    Date            Balance        Date            Balance
    Sep 30       144,436.97        Oct 17       109,934.04
    Oct 02       146,327.06        Oct 18       109,029.98
    Oct 03       142,870.46        Oct 19       108,485.18
    Oct 04       134,652.27        Oct 20       107,762.01
    Oct 05       130,386.81        Oct 23       102,117.62
    Oct 06       131,068.75        Oct 24       100,670.71
    Oct 10       142,785.84        Oct 25       101,767.87
    Oct 11       130,458.15        Oct 26       101,652.67
    Oct 12       117,383.07        Oct 27       102,507.10
    Oct 13       106,633.33        Oct 30       127,541.45
    Oct 16       112,790.24        Oct 31       138,146.65
```

**Important Information about your Consumer Overdraft Credit Line Account**

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

**CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT**
If you think there is an error on your statement, write to us at: BMO Bank N.A., Attn: Billing Department, P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:
• *Account information:* Your name and account number.
• *Dollar amount:* The dollar amount of the suspected error.
• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**Credit Information**
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

Call us at 1-888-340-2265 for errors or questions involving Card transactions or electronic transfers, or write to BMO, P.O. Box 94019, Palatine, IL 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1. Tell us your name, account number, and Card number (if applicable).
2. Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you also send us your complaint or question in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.*

| TO RECONCILE YOUR CHECKING ACCOUNT | ① OUTSTANDING TRANSACTIONS | | RECONCILEMENT | |
|---|---|---|---|---|
| | NUMBER | AMOUNT | | |
| 1  List and Total all outstanding checks including those still outstanding from previous statements. | | | ② | |
| | | | ③ | |
| 2  Enter the "Ending Balance" shown on this statement. | | | | |
| 3  Add deposits and other credits not shown on this statement. | | | | |
| 4  Total | | | | |
| 5  Subtract the total of outstanding checks as determined in Step 1 above. | | | | |
| 6  This figure should be your checkbook balance. If it does not agree, review the above steps and if necessary, review your checkbook entries. | | | | |
| | | | | |
| | | | ④ | |
| Date: 09/2023 | | | ⑤ | |
| | | | ⑥ | |

GSTACK 2020/09

Case: 23-40478   Doc# 103   Filed: 11/21/23   Entered: 11/21/23 17:50:35   Page 24 of 26



BMO BANK N.A.                                    352986
P.O.   BOX 94033
PALATINE,   IL   60094-4033

ACCOUNT   NUMBER:              2661

Statement Period
10/01/23  TO  10/31/23
IM00 99002900000000

PAGE      1 OF    1

90    05715

CENPORTS COMMERCE INC
DEBTOR IN POSSESSION
TAX ACCOUNT
2054 32ND AVE
SAN FRANCISCO CA  94116-1123

0

0000

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265. BMO BANK N.A. MEMBER FDIC. EQUAL HOUSING
LENDER. NMLS401052 VISIT US ONLINE AT WWW.BMO.COM.

# CHECKING ACCOUNTS

**BMO PREMIUM BUSINESS CKG**                         CENPORTS COMMERCE INC
**ACCOUNT NUMBER**         2661   (Checking)

SERVICE CHARGE ANALYSIS

|  |  | Volume | Units | Amount |
|---|---|---|---|---|
| | Maintenance Fee | | | 15.00 |
| Average Ledger Bal    27.10 | Checks Paid | 0 | | |
| Average Float          .00 | Checks Deposited | 0 | | |
| Average Coll Bal      27.10 | Deposits | 0 | | |
| | ACH Credits | 0 | | |
| | ACH Debits | 0 | | |
| | Total Transactions | 0 | | |
| | Excessive Trans > 200 | 0 | .40 | .00 |
| | Total Service Charge | | | 15.00 |

DEPOSIT ACCOUNT SUMMARY

**Previous  Balance as of September 30, 2023**          **21.46**
   1 Deposits              (Plus)                25.00
     Service Charge        (Minus)                15.00
**Ending Balance as of      October   31, 2023**          **31.46**

Deposits and Other Credits
Date          Amount   Description
Oct 25        25.00    PC TRANSFER CREDIT

Withdrawals and Other Debits
Date          Amount   Description
Oct 31        15.00    SERVICE CHARGE

Daily Balance Summary
| Date | Balance | Date | Balance |
|---|---|---|---|
| Sep 30 | 21.46 | Oct 31 | 31.46 |
| Oct 25 | 46.46 | | |

**Important information about your Consumer Overdraft Credit Line Account**

**For overdraft credit plans with a fixed Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate does not change.

**For overdraft credit plans with a variable Annual Percentage Rate:**
The periodic rate and corresponding Annual Percentage Rate for this plan is a variable rate which can change monthly. (See your account agreement for details on how the Annual Percentage Rate is determined.)

**CALCULATION OF BALANCE SUBJECT TO INTEREST RATE FOR CONSUMER OVERDRAFT CREDIT LINE ACCOUNTS**

We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance.

The interest charge begins to accrue on the date an advance is posted to the account. The interest charge continues to accrue on the unpaid principal balance after the statement has been printed and mailed to you. There is no "grace period" or "free ride period" which would allow you to avoid an interest charge.

**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR CONSUMER OVERDRAFT CREDIT LINE ACCOUNT STATEMENT**
If you think there is an error on your statement, write to us at: BMO Bank N.A., Attn: Billing Department, P.O. Box 365, Arlington Heights, IL 60006

In your letter, give us the following information:
• *Account information:* Your name and account number.
• *Dollar amount:* The dollar amount of the suspected error.
• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**Credit Information**
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS AND CARD TRANSACTIONS**

Call us at 1-888-340-2265 for errors or questions involving Card transactions or electronic transfers, or write to BMO, P.O. Box 94019, Palatine, IL 60094-4019, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the first statement on which the problem or error appeared. This is the information we will need in order to help resolve the problem:

1. Tell us your name, account number, and Card number (if applicable).
2. Describe the error or the transaction and the date of the transaction you are unsure about, and explain why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you also send us your complaint or question in writing within ten Business Days.

We will determine whether an error occurred within 10* Business Days after we hear from you and we will correct any error promptly. If we need more time, however, by law we may take up to 45* days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10* Business Days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If you fail to give us the required written confirmation of your complaint or question, then we may not credit your account or we may revoke the provisional credit we previously gave to you.

We will tell you the results of our investigation within three Business Days after completing our investigation.

*These time periods may be extended as follows. The applicable time is 20 Business Days in place of 10 Business Days for new accounts if the notice of the error involves a transfer to or from the account within the first 30 days your account is open. The applicable time is 90 days in place of 45 days if the notice of error involves a transfer that either (1) was initiated outside the U.S., (2) resulted from a Point-of-Sale transaction, or (3) occurred within the first 30 days your account is open.*

| | | |
|---|---|---|
| **TO RECONCILE YOUR CHECKING ACCOUNT** | | |

| | ① OUTSTANDING TRANSACTIONS | | | RECONCILEMENT | |
|---|---|---|---|---|---|
| | NUMBER | AMOUNT | | | |

**TO RECONCILE YOUR CHECKING ACCOUNT**

1. List and Total all outstanding checks including those still outstanding from previous statements.
2. Enter the "Ending Balance" shown on this statement.
3. Add deposits and other credits not shown on this statement.
4. Total
5. Subtract the total of outstanding checks as determined in Step 1 above.
6. This figure should be your checkbook balance. If it does not agree, review the above steps and if necessary, review your checkbook entries.

Date: 09/2023

Reconcilement markers: ② ③ ④ ⑤ ⑥

G/3/ACK 2023-09